**Bret David LANDRITH,**
**Plaintiff–Appellant,**

v.

Derek **SCHMIDT, Kansas Attorney General, in his personal capacity; Don Jordan, former Secretary of SRS, in his personal capacity; Rob Siedlecki, former Secretary of SRS, in his personal capacity; Bob Corkins, SRS General Counsel, in his official capacity; John Badger, former Chief Coun-**

sel of SRS, in his personal capacity; Stanton A. Hazlett, Disciplinary Administrator, in his official capacity; Brian Frost; Craig E. Collins; Young Williams, PC; David Weber, SRS case worker; Phyllis Gilmore, acting Secretary of SRS, in her official capacity; Robert D. Dennis, Clerk of the Court, United States District Court, Western District of Oklahoma, in his official capacity; J. Edward Barth, Chairman, Committee on Admission and Grievances, Western District of Oklahoma, in his official capacity; John Hermes, Committee on Admissions and Grievances, Western District of Oklahoma, in his official capacity; Judy Hamilton Morse, Esq., Committee on Admissions and Grievances, Western District of Oklahoma, in her official capacity; William J. Conger, Committee on Admissions and Grievances, Western District of Oklahoma, in his official capacity; Emmanuel E. Edem, Committee on Admissions and Grievances, Western District of Oklahoma, in his official capacity; William Ross, Committee on Admissions and Grievances, Western District of Oklahoma, in his official capacity, Defendants–Appellees.

Nos. 12–3302, 12–3332.

United States Court of Appeals, Tenth Circuit.

Sept. 10, 2013.

Bret David Landrith, Topeka, KS, pro se.

Stephen Phillips, Office of the Attorney General for the State of KS, Gregory A.

Lee, Cooper & Lee, David W. Davies, III, KS Department of Social and Rehabilitation Services, Samuel A. Green, J. Steven Pigg, Fisher, Patterson, Sayler & Smith, Amy Shreffler Raymond, Young Williams Child Support Services, Topeka, KS, Christopher Allman, Office of the United States Attorney, Brandon David Laird, Jerome Wolf, SNR Denton, KS City, KS, for Defendant–Appellee.

Before MATHESON, Circuit Judge, PORFILIO, Senior Circuit Judge, and O'BRIEN, Circuit Judge.

## ORDER AND JUDGMENT *

JOHN C. PORFILIO, Circuit Judge.

Pro se plaintiff Bret Landrith appeals the district court's dismissal of his civil rights complaint (appeal No. 12–3302) and imposition of filing restrictions on him (appeal No. 12–3332). The parties are familiar with the facts, so we do not recite them here.

### Appeal No. 12–3302

The district court's dismissal of the First Amended Complaint is affirmed under the pleading principles set forth in *Bell Atlantic Co. v. Twombly,* 550 U.S. 544, 555–57, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007), and *Ashcroft v. Iqbal,* 556 U.S. 662, 678–80, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009). The complaint's allegations do not "contain sufficient factual matter, accepted as true, to 'state a claim to relief that is plausible on its face,'" *Iqbal,* 556 U.S. at 678, 129 S.Ct. 1937 (quoting *Twombly,* 550 U.S. at 570, 127 S.Ct. 1955). Particularly, Landrith's "bare assertion[s] of conspiracy will not

---

* After examining the briefs and appellate record, this panel has determined unanimously that oral argument would not materially assist the determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

suffice." *Twombly,* 550 U.S. at 556, 127 S.Ct. 1955. "Rule 8 marks a notable and generous departure from the hyper-technical, code-pleading regime of a prior era, but it does not unlock the doors of discovery for a plaintiff armed with nothing more than conclusions." *Iqbal,* 556 U.S. at 678–79, 129 S.Ct. 1937.[1]

The district court's denial of Landrith's motion for leave to file a second amended complaint also is affirmed because amendment would have been futile. *See Scott v. Hern,* 216 F.3d 897, 906 (10th Cir.2000).

### *Appeal No. 12–3332*

The injunction imposing filing restrictions is affirmed. It is well-established that a court has the inherent power "to regulate the activities of abusive litigants by imposing carefully tailored restrictions under the appropriate circumstances." *Tripati v. Beaman,* 878 F.2d 351, 352 (10th Cir.1989) (per curiam) (quotation omitted). "[I]njunctions are proper where the litigant's abusive and lengthy history is properly set forth." *Id.* at 353. "[T]here must be some guidelines as to what plaintiff must do to obtain the court's permission to file an action." *Id.* at 354. And a litigant "is entitled to notice and an opportunity to oppose the court's order before it is instituted." *Id.* The district court's injunction met each of these requirements.

The judgments of the district court are affirmed in both No. 12–3302 and No. 12–3332.

---

1. Various claims also are subject to dismissal on other grounds, including (1) lack of standing to pursue claims for third parties, *see Wilderness Society v. Kane Cnty., Utah,* 632 F.3d 1162, 1168, 1170–72 (10th Cir.2011) (en banc); (2) abstention under *Younger v. Harris,* 401 U.S. 37, 91 S.Ct. 746, 27 L.Ed.2d 669 (1971); (3) qualified immunity, *see Stewart v. Beach,* 701 F.3d 1322, 1329–30 (10th Cir. 2012); (4) lack of proper service of process, *see* Fed.R.Civ.P. 4; and (5) lack of personal jurisdiction, see *Int'l Shoe Co. v. Washington,* 326 U.S. 310, 316, 66 S.Ct. 154, 90 L.Ed. 95 (1945). Res judicata (claim preclusion) may also apply. *See Rhoten v. Dickson,* 290 Kan. 92, 223 P.3d 786, 798 (2010) ("Both federal and Kansas courts have held a pending appeal does not suspend the finality of the lower court's judgment for claim preclusion purposes."); *but see State v. Roberts,* 293 Kan. 29, 259 P.3d 691, 700 (2011) ("[C]onsistent with the doctrine of res judicata, the order of dismissal would not be final until the opportunity for an appeal had expired or was exhausted; only then would the order have preclusive effect.").